# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| LOYDA ALVAREZ, individually and on behalf of all others similarly situated, | Civil Action No. 4:20-cv-01933 |
| v. | |
| NES GLOBAL, LLC, | |

## PLAINTIFFS' REPLY APPENDIX IN SUPPORT OF MOTION FOR ATTORNEYS' FEES, COSTS, AND EXPENSES

| Ex. | Description |
|-----|-------------|
| 1 | Alvarez's Responses to NES's Objections to Fees |
| 2 | Declaration of Mark Temple, Sept. 15, 2023, *Deakin v. Magellan Health, Inc.*, No. 1:17-cv-0773-MLG-KK (D.N.M.) |
| 3 | Declaration of Justin Gulfoyle, Sept. 15, 2023, *Deakin v. Magellan Health, Inc.*, No. 1:17-cv-0773-MLG-KK (D.N.M.) |

Respectfully submitted,

**BRUCKNER BURCH PLLC**

**/s/ David I. Moulton**

By: _____
     Richard J. (Rex) Burch
     Texas Bar No. 24001807
     Fed. ID No. 21615
     David I. Moulton
     Texas Bar No. 24051093
     Fed. ID No. 608063
11 Greenway Plaza, Suite 3025
Houston, Texas 77046
Telephone: (713) 877-8788
Telecopier: (713) 877-8065
rburch@brucknerburch.com
dmoulton@brucknerburch.com

**Michael A. Josephson**
Texas Bar No. 24014780
Fed. ID No. 27157
**Andrew W. Dunlap**
Texas Bar No. 24078444
Fed. ID No. 1093163
**JOSEPHSON DUNLAP, LLP**
11 Greenway Plaza, Suite 3050
Houston, Texas 77005
713-352-1100 – Telephone
713-352-3300 – Facsimile
mjosephson@mybackwages.com
adunlap@mybackwages.com
cfitz@mybackwages.com

### CERTIFICATE OF SERVICE

On November 5, 2024 I served a copy of this document on all registered parties and/or their counsel of record via the Court's CM/ECF system.


**/s/ David I. Moulton**
_____

David I. Moulton

App'x 2

# EXHIBIT 1

Alvarez's Responses to NES's Objections to Fees

**Summary Section**

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

| Name | Sum of NES Obj Hours | Sum of NES Obj. to Req. Fees | Sum of P's Adjustments |
|------|------|------|------|
| Burch | 50.60 | $ 40,480.00 | $ - |
| Fitz | 112.90 | $ 56,450.00 | $ (4,225.00) |
| Hogg | 3.00 | $ 1,500.00 | $ - |
| Lewton | 1.50 | $ 300.00 | $ - |
| Marroquin | 0.20 | $ 40.00 | $ - |
| Matthews | 0.90 | $ 450.00 | $ (45.00) |
| Moulton | 152.30 | $ 91,380.00 | $ (1,224.00) |
| Reimer | 109.05 | $ 54,525.00 | $ (3,125.00) |
| Stott | 38.60 | $ 23,160.00 | $ - |
| Thompson | 20.14 | $ 4,028.00 | $ - |
| White | 0.40 | $ 200.00 | $ - |
| **Grand Total** | **489.59** | **$ 272,513.00** | **$ (8,619.00)** |

App'x 4

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Burch | 2/9/2024 | 2.6 | $800.00 | $2,080.00 | Outline issues raised in NES's Brief on scope of summary judgment ruling and suggestions for briefing lawyer (2.6). | Counsel Conf. | 161-1 - Ex. 4 | Did not bill for "Counsel Conf" | $ - |
| Burch | 7/29/2021 | 3.4 | $800.00 | $2,720.00 | Finalize prep for hearing on MCC and attend argument (3.4). | Block Billing; Duplicative; Excessive | 161-1 - Ex. 4 | Reasonable | $ - |
| Burch | 9/1/2021 | 3 | $800.00 | $2,400.00 | Get ready for and argue hearing on NES's various motions (3.0) | Block Billing; Duplicative | 161-1 - Ex. 4 | Reasonable | $ - |
| Burch | 9/9/2021 | 0.6 | $800.00 | $480.00 | Review of Hewitt v. Helix decision and forward copy to the Court and defense counsel (.6). | Block Billing | 161-1 - Ex. 4 | Reasonable | $ - |
| Burch | 9/16/2021 | 0.8 | $800.00 | $640.00 | Preparation for hearing on lifting stay post *Hewitt v. Helix* and attending | Block Billing | 161-1 - Ex. 4 | Reasonable | $ - |
| Burch | 5/24/2024 | 1.3 | $800.00 | $1,040.00 | Review of *Gentry* decision and compare with NES statements in M for Reconsideration, draft Notice to Court regarding same (1.3). | Block Billing | 161-1 - Ex. 4 | Reasonable | $ - |
| Burch | 10/22/2022 | 0.8 | $800.00 | $640.00 | Analysis of NES's most recent motion to stay, outline issues (.8). | Unsuccessful Motion | 161-1 - Ex. 4 | Reasonable | $ - |
| Burch | 11/20/2023 | 4.6 | $800.00 | $3,680.00 | Work on Ps' Opp to D's MSJ (4.6). | Unsuccessful Motion | 161-1 - Ex. 4 | Successful Motion | $ - |
| Burch | 2/15/2024 | 3.3 | $800.00 | $2,640.00 | Work on response brief on motion to clarify the scope of the class (2.8); review brief filed by NES, notes to file (.5). | Unsuccessful Motion | 161-1 - Ex. 4 | Reasonable | $ - |
| Burch | 4/11/2024 | 0.4 | $800.00 | $320.00 | Analyze Court's Order on Motion for Clarification of scope of decision (.4). | Unsuccessful Motion | 161-1 - Ex. 4 | Reasonable | $ - |
| Burch | 7/28/2021 | 2.5 | $800.00 | $2,000.00 | Review of voluminus record re Ps' Motion for Notice in preparation for hearing and discussion of issues with co-counsel (2.5) | Duplicative; Excessive | 161-1 - Ex. 4 | Reasonable | $ - |
| Burch | 8/20/2021 | 1.5 | $800.00 | $1,200.00 | Analyze NES's "emergency" motion for reconsideration and other relief, outline issues (1.5); order from Court (.1). | Duplicative; Excessive | 161-1 - Ex. 4 | Reasonable | $ - |

App'x 5

Alvarez v NES Global, LLC
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Burch | 9/30/2021 | 2.3 | $800.00 | $1,840.00 | Prepare for hearing on NES's motion (2.3). | Duplicative; Vague | 161-1 - Ex. 4 | Reasonable | $    - |
| Burch | 10/1/2021 | 1.9 | $800.00 | $1,520.00 | Finalize preparation and argue NES's motion for reconsideration and impact | Duplicative; Vague | 161-1 - Ex. 4 | Reasonable | $    - |
| Burch | 10/6/2021 | 0.5 | $800.00 | $400.00 | Review Order from Court regarding NES's motions to reconsider or certify | Duplicative | 161-1 - Ex. 4 | Reasonable | $    - |
| Burch | 10/30/2023 | 6.5 | $800.00 | $5,200.00 | Work on Plaintiffs' MSJ on liability (6.5). | Duplicative; Excessive | 161-1 - Ex. 4 | Reasonable | $    - |
| Burch | 1/22/2024 | 4.7 | $800.00 | $3,760.00 | Notice from Court re JPTO (.1); work with opposing counsel regarding joint statement for the purposes of reducing SJ ruling to judgment, including drafts and emails to defense counsel (4.5); email | Duplicative; Excessive | 161-1 - Ex. 4 | Reasonable | $    - |
| Burch | 9/7/2024 | 2.5 | $800.00 | $2,000.00 | Work on response to motion for new trial (2.5). | Excessive | 161-1 - Ex. 4 | Reasonable | $    - |
| Burch | 9/9/2024 | 1.3 | $800.00 | $1,040.00 | Review new case from Third Circuit and incorporate arguments regarding SOL into opposition to NES's MFNT (1.7) | Excessive | 161-1 - Ex. 4 | Reasonable | $    - |
| Burch | 9/11/2024 | 1.7 | $800.00 | $1,360.00 | Review of documents regarding fee petition (.3); review of *Mayfield* decision from the Fifth Circuit, comparison with NES's arguments, and notice of supplemental authority (1.4). | Excessive | 161-1 - Ex. 4 | Reasonable | $    - |
| Burch | 9/26/2024 | 4.4 | $800.00 | $3,520.00 | Analysis of new DOL filings in Texas cases regarding DOL authority in preparation for tomorrow's hearing (4.1); receive notice hearing is canceled (.1); review of Court's opinion denying NES's MFNT | Excessive | 161-1 - Ex. 4 | Reasonable | $    - |
| Fitz | 3/31/2021 | 0.10 | $500.00 | $50.00 | Sent discovery deficiency ltr | Clerical | 161-1 - Ex. 2 | -100% | $    (50.00) |
| Fitz | 11/5/2021 | 0.10 | $500.00 | $50.00 | Attn: Filing of Notices of Consent | Clerical | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 11/9/2021 | 0.10 | $500.00 | $50.00 | Attn: Filing of Notices of Consent | Clerical | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 12/1/2021 | 0.10 | $500.00 | $50.00 | Attn: Filing of Notices of Consent | Clerical | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 12/17/2021 | 0.10 | $500.00 | $50.00 | Attn: Filing of Notices of Consent | Clerical | 161-1 - Ex. 2 | Reasonable | $    - |

App'x 6

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 4/22/2022 | 0.40 | $500.00 | $200.00 | Compared calendar with client availability to schedule May depos | Clerical; Vague; Excessive | 161-1 - Ex. 2 | -50% | $ (100.00) |
| Fitz | 6/21/2022 | 0.10 | $500.00 | $50.00 | Served written discovery responses for: McFadden, Dabney, Bertagnolli, Strategos, Rombs, Cressionnie, Petersen, Horton, and McMillian | Clerical; Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 6/23/2022 | 0.10 | $500.00 | $50.00 | Email to DOL re: FOIA req | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/19/2022 | 0.10 | $500.00 | $50.00 | Corr to AL re: timing of scheduling representative disco plaintiff depos | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 3/16/2023 | 0.20 | $500.00 | $100.00 | Attn to registered agent and place of compliance issues wrt AECOM subpoena | Clerical; Block Billing; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 3/22/2023 | 0.30 | $500.00 | $150.00 | Attn corr from Honeywell paralegal re: Subpoena (.1); rev'd opt-in Dunn info (.1); sent same to Honeywell re: Subpoena compliance (.1) | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 3/27/2023 | 0.40 | $500.00 | $200.00 | Attn scheduling 4 opt-in plaintiff depos (.3); corr to OPC re: scheduling Chelsea Sloan depo (.1) | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 3/15/2023 | 0.80 | $500.00 | $400.00 | Rev'd subpoena summary chart prepared by PL (.2), rev'd entity research (.2), prepared templates for Notice of Subpoena and 14 Subpoenas (.2), and drafted corr to PL explaining subpoena | Clerical; Counsel Conf.; Block Billing | 161-1 - Ex. 2 | Reasonable; Not Counsel Conf; Not Block Billing | $ - |
| Fitz | 3/29/2023 | 0.40 | $500.00 | $200.00 | PC w/ ConocoPhillips attorney re: subpoena (.1); pulled opt-in information to facilitate doc production (.2); corr to R. LeMay re: same (.1) | Clerical; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 3/30/2023 | 0.10 | $500.00 | $50.00 | Attn corr re: Shell subpoena | Clerical; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 3/31/2023 | 0.40 | $500.00 | $200.00 | Attn OPC corr re: depo scheduling (.1); rev'd calendar to schedule Sloan depo (.2); resp corr to OPC confirming plaintiff depos and Sloan depo (.1) | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 3/28/2023 | 0.20 | $500.00 | $100.00 | Discussed Alvarez v. NES Decert and MSJ briefing schedule | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |

App'x 7

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 4/5/2023 | 0.30 | $500.00 | $150.00 | PC w/ C. Hightower re: Telllurian subpoena (.2); corr to PLs re: obtaining Tellurian information (.1) | Clerical; Counsel Conf.; Duplicative; Vague | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 4/14/2023 | 0.70 | $500.00 | $350.00 | Attn: Depo Planning | Clerical; Duplicative; Vague | 161-1 - Ex. 2 | -100% | $    (350.00) |
| Fitz | 4/14/2023 | 0.70 | $500.00 | $350.00 | Attn: Depo Planning | Clerical; Duplicative; Vague | 161-1 - Ex. 2 | -100% | $    (350.00) |
| Fitz | 5/4/2023 | 1.00 | $500.00 | $500.00 | Multiple client phone calls and e-mails to OPC re: rescheduling McFadden and Cressionie | Clerical; Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 5/4/2023 | 0.30 | $500.00 | $150.00 | Attn to scheduling Petersen and McMillian depositions | Clerical | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 5/5/2023 | 0.10 | $500.00 | $50.00 | Attn McFadden depo scheduling | Clerical; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 4/5/2023 | 0.30 | $500.00 | $150.00 | PC w/ C. Hightower re: Telllurian subpoena (.2); corr to PLs re: obtaining Tellurian information (.1) | Clerical; Counsel Conf.; Duplicative; Vague | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 6/1/2023 | 0.10 | $500.00 | $50.00 | Attn: client Q from McMillian | Clerical; Vague | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 6/5/2023 | 0.20 | $500.00 | $100.00 | Attn: OPC correspondence re: scheduling deposition plaintiffs | Clerical | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 6/7/2023 | 0.10 | $500.00 | $50.00 | Corr to DOL re: processing records | Clerical | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 6/9/2023 | 0.10 | $500.00 | $50.00 | LVM Dabney re: errata sheet | Clerical; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 5/22/2023 | 0.30 | $500.00 | $150.00 | Multiple corr w/ MT re: amending Petersen disc resp | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $        - |
| Fitz | 6/12/2023 | 0.70 | $500.00 | $350.00 | Attn: status of Rombs deposition availability attempted contacts (.1); LVM Rombs (.1); Attn: status of Strategos depo avail (.1); PC w/ Strategos re: depo scheduling (.2); Corr w/ OPC re: scheduling Strategos depo (.1); LVM Cressionie (.1) | Clerical; Unsuccessful Pltf. | Reasonable | 161-1 - Ex. 2 | $        - |

App'x 8

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 6/12/2023 | 0.20 | $500.00 | $100.00 | PC w/ Cressionie re: rescheduling depo | Clerical | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 6/12/2023 | 0.30 | $500.00 | $150.00 | Mtng w/ LI re: transition | Clerical; Counsel Conf.; | 161-1 - Ex. 2 | -50% | $      (75.00) |
| Fitz | 6/21/2023 | 0.30 | $500.00 | $150.00 | Attn: Depo rescheduling issues | Clerical; Vague | 161-1 - Ex. 2 | -100% | $     (150.00) |
| Fitz | 6/25/2023 | 0.30 | $500.00 | $150.00 | PC w/ Strategos re: Zoom depo prep (.1); drafted e-mail memorializing conversation and sent to client (.2) | Clerical; Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 6/26/2023 | 0.20 | $500.00 | $100.00 | Corr w/ Strategos re: appearing for deposition (.1); Corr to OPC re: Strategos drop out (.1) | Clerical; Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 6/21/2023 | 0.20 | $500.00 | $100.00 | Corr to TS and AM re: Alvarez deposition logistics | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 7/6/2023 | 0.10 | $500.00 | $50.00 | LVM Hidalgo | Clerical; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 7/10/2023 | 0.10 | $500.00 | $50.00 | Attn: status of client contact w/ Hidalgo, Shafer, and Smith | Clerical; Block Billing; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 7/10/2023 | 0.10 | $500.00 | $50.00 | Attn: Gregory Smith as representative discovery plaintiff | Clerical; Vague | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 6/26/2023 | 0.20 | $500.00 | $100.00 | Corr to PLs re: representative discovery plaintiffs (.1); rev'd pool of replacement rep discovery plaintiffs (.1) | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 7/12/2023 | 0.20 | $500.00 | $100.00 | Provided Anderson and Hidalgo deposition availability | Clerical; Unsuccessful | 161-1 - Ex. 2 | -50% | $      (50.00) |
| Fitz | 7/12/2023 | 0.20 | $500.00 | $100.00 | Discussion w/ TS re: finalizing Hidalgo's discovery responses and client contact issues | Clerical; Counsel Conf.; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 7/13/2023 | 0.10 | $500.00 | $50.00 | Req'd TS notify clients of depo setting | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 8/15/2023 | 0.10 | $500.00 | $50.00 | Corr to OPC re: Gregory Smith | Clerical | 161-1 - Ex. 2 | Reasonable | $          - |
| Fitz | 8/16/2023 | 0.30 | $500.00 | $150.00 | Corr to OPC re: Gregory Smith's availability for deposition (.1); reply corr re: same (.1); corr to OPC re: | Clerical | 161-1 - Ex. 2 | Reasonable | $          - |

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 8/16/2023 | 0.30 | $500.00 | $150.00 | LVM Hidalgo re: depo prep (.1); text message to Hidalgo re: depo prep (.1); LVM Hidalgo emergency contact re: depo prep (.1) | Clerical; Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 7/27/2023 | 0.20 | $500.00 | $100.00 | Attn: MJ e-mail re: combining damage model (.1); Send to O to combine and req'd TS ID most recent work date (.1) | Clerical; Counsel Conf. | 161-1 - Ex. 2 | -50% | $ (50.00) |
| Fitz | 8/18/2023 | 0.10 | $500.00 | $50.00 | Corr w/ OPC re: timing of depositions and discovery deadline | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/6/2023 | 0.30 | $500.00 | $150.00 | Attn: Depo Scheduling issues | Clerical; Vague | 161-1 - Ex. 2 | -100% | $ (150.00) |
| Fitz | 9/7/2023 | 0.10 | $500.00 | $50.00 | Rev'd status of Gary Holt discovery responses | Clerical; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 8/16/2023 | 0.30 | $500.00 | $150.00 | Attn: TS message re: W. Hidalgo's emergency contact (.1); Discussed status of client contact with EB and YA (.2) | Clerical; Counsel Conf.; Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/12/2023 | 0.20 | $500.00 | $100.00 | Attn: timing scheduling joy blackwell deposition | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/11/2023 | 0.30 | $500.00 | $150.00 | Rev'd PL's hot docs folder (.2); corr to DM re: status of getting admitted to | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/13/2023 | 0.20 | $500.00 | $100.00 | Attn: depo scheduling issues | Clerical; Vague | 161-1 - Ex. 2 | -100% | $ (100.00) |
| Fitz | 9/18/2023 | 0.10 | $500.00 | $50.00 | Rev'd and approved Rombs withdrawal of consent | Clerical; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/25/2023 | 0.10 | $500.00 | $50.00 | Corr w/ Patches re: scheduling call | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/25/2023 | 0.10 | $500.00 | $50.00 | Req'd depo prep package sent to Gary Holt | Clerical; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/25/2023 | 0.10 | $500.00 | $50.00 | Attempted to call Patches re: depo prep | Clerical | 161-1 - Ex. 2 | -100% | $ (50.00) |
| Fitz | 9/26/2023 | 0.10 | $500.00 | $50.00 | Corr to Patches re: scheduling phone call | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/26/2023 | 0.30 | $500.00 | $150.00 | PC w/ JG and JD re: depo logistics | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/26/2023 | 0.20 | $500.00 | $100.00 | Attn: Corr from OPC re: scheduling Patches depo (.1); Corr to Patches re: Rescheduling deposition | Clerical | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/12/2023 | 0.10 | $500.00 | $50.00 | Answered DM questions re: timing of depositions and identities of deponents | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |

App'x 10

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 11/7/2023 | 0.90 | $500.00 | $450.00 | Finalized second amended disclosures and sent to PLs to serve | Clerical; Block Billing | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/27/2023 | 0.30 | $500.00 | $150.00 | Multiple corr w/ MT re: status of Patches discovery responses (.2); Corr to Patches re: scheduling follow up call (.1) | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 11/8/2023 | 0.10 | $500.00 | $50.00 | Communicated client update to PLs | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 11/8/2023 | 0.50 | $500.00 | $250.00 | Attn: Issues wrt Chris White, discussed with PLs | Clerical; Counsel Conf.; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 11/13/2023 | 0.20 | $500.00 | $100.00 | Drafted client update corr to PLs | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 11/15/2023 | 0.20 | $500.00 | $100.00 | Notified DM of OPC approval of joint motion (.1); attn to request to extend | Clerical; Counsel Conf. | 161-1 - Ex. 2 | -50% | $ (50.00) |
| Fitz | 11/16/2023 | 0.30 | $500.00 | $150.00 | Answered Q's re: data entry | Clerical; Counsel Conf. | 161-1 - Ex. 2 | -50% | $ (75.00) |
| Fitz | 1/2/2024 | 0.40 | $500.00 | $200.00 | Attn: Mouna request for update (.1); Discussion w/ PLs re: case status and client updates going forward (.3) | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 1/2/2024 | 0.20 | $500.00 | $100.00 | Attn: Alvarez req for case update (.1); reply to PLs (.1) | Clerical; Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 1/2/2024 | 0.20 | $500.00 | $100.00 | Attn: Questions re: Chris White | Clerical; Counsel Conf.; Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/30/2021 | 0.20 | $500.00 | $100.00 | Internal corr b/w CF, RR, and RP re: Drafting Reply iso MTC | Counsel Conf.; Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 5/8/2021 | 0.50 | $500.00 | $250.00 | Mtng w/ RR and RP re: Reply iso MTC | Counsel Conf.; Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 10/1/2021 | 0.10 | $500.00 | $50.00 | Corr w/ RB re: Damage Model | Counsel Conf.; Vague | 161-1 - Ex. 2 | -100% | $ (50.00) |

App'x 11

Alvarez v NES Global, LLC
No. 4:20-cv-01933

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 10/1/2021 | 0.50 | $500.00 | $250.00 | Mtng w/ RB re: Damage Model | Counsel Conf.; Vague | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 10/7/2021 | 0.10 | $500.00 | $50.00 | Corr w/ RB re: revising scheduling order | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 10/22/2021 | 0.10 | $500.00 | $50.00 | Internal email corr w/ YA re: Filing Opt | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 11/22/2021 | 0.50 | $500.00 | $250.00 | Corr w/ YA re: NES recruiter's improper communication with potential class members | Counsel Conf.; Vague | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 3/29/2022 | 0.10 | $500.00 | $50.00 | Corr to AL re: preparing FOIA request | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/13/2022 | 0.10 | $500.00 | $50.00 | Corr to AL re: timing of Bertagnolli, Dunn, Rombs, McFadden, and Dabney depositions | Counsel Conf.; Block Billing; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/18/2022 | 0.50 | $500.00 | $250.00 | Mtng w/ AL re: preparation of Plfs for deposition and supplementing written discovery responses | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 6/1/2022 | 0.40 | $500.00 | $200.00 | Revised SDT to Sloan and req'd AW and AL pull relevant exhibits | Counsel Conf.; Block Billing | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 10/21/2022 | 0.50 | $500.00 | $250.00 | Mtng w/ AL re: investigating S. Kilmer consent form and intake information | Counsel Conf.; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 3/15/2023 | 0.90 | $500.00 | $450.00 | "Reviewed depo witness list and corr to MT and TS re: preparing NODs .2 Rev'd opt-in list in preparation for subpoena drafting assignment for MT and TS 0.4 Created draft subpoena overview Excel sheet and corr to MT and TS re: Subpoena | Counsel Conf.; Vague | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 3/20/2023 | 0.10 | $500.00 | $50.00 | Corr to MT re: subpoena status | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 3/22/2023 | 0.40 | $500.00 | $200.00 | Mtng w/ MT and TS re: handling subpoenas to third parties | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/4/2023 | 0.30 | $500.00 | $150.00 | Attn: Golden Pass LNG subpoena (.1); corr from TS re: same (.1); drafted corr to Golden Pass in house counsel re: | Counsel Conf.; Duplicative; Vague | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/4/2023 | 0.30 | $500.00 | $150.00 | Attn: Golden Pass LNG subpoena (.1); corr from TS re: same (.1); drafted corr to Golden Pass in house counsel re: same (.1) | Counsel Conf.; Vague | 161-1 - Ex. 2 | Reasonable | $    - |

App'x 12

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 4/6/2023 | 0.50 | $500.00 | $250.00 | Attn: Subpoena Project, corr to MT and TS re: status of subpoenas generally, status of Husky subpoena, status of Chevron subpoena, req more information from Bertagnolli re Conoco subpoena | Counsel Conf.; Duplicative; Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/6/2023 | 0.50 | $500.00 | $250.00 | Attn: Subpoena Project, corr to MT and TS re: status of subpoenas generally, status of Husky subpoena, status of Chevron subpoena, req more information from Bertagnolli re Conoco subpoena | Counsel Conf.; Duplicative; Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/6/2023 | 0.30 | $500.00 | $150.00 | FInalized jt mtn XT sched order (.1); finalized prop order (.1); send to MT/TS to file (.1) | Counsel Conf.; Block Billing; Duplicative | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/6/2023 | 0.30 | $500.00 | $150.00 | FInalized jt mtn XT sched order (.1); finalized prop order (.1); send to MT/TS to file (.1) | Counsel Conf.; Block Billing; Duplicative | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/13/2023 | 0.10 | $500.00 | $50.00 | Tasked TS to send info to deposition plaintiffs | Counsel Conf.; Duplicative | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/13/2023 | 0.10 | $500.00 | $50.00 | Tasked TS to send info to deposition plaintiffs | Counsel Conf.; Duplicative | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/19/2023 | 0.30 | $500.00 | $150.00 | PC w/ DJ re: Anadarko subpoena | Counsel Conf.; Vague | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 4/20/2023 | 0.40 | $500.00 | $200.00 | Strategy mtng w/ AD re: Chelsea Sloan depo | Counsel Conf.; Vague | 161-1 - Ex. 2 | -50% | $   (100.00) |
| Fitz | 4/26/2023 | 0.30 | $500.00 | $150.00 | Mtng w/ MJ and AD re: Chelsea Sloan | Counsel Conf. | 161-1 - Ex. 2 | -50% | $    (75.00) |
| Fitz | 4/28/2023 | 1.50 | $500.00 | $750.00 | Depo prep call w/ Berg | Counsel Conf.; Vague | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 5/1/2023 | 0.20 | $500.00 | $100.00 | Fwd Horton NOD to team e-mail (.1); answered TS question re: Zoom links (.1) | Counsel Conf.; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 6/2/2023 | 0.10 | $500.00 | $50.00 | Pulled damage model and answered MJ's Q | Counsel Conf.; Vague | 161-1 - Ex. 2 | -100% | $    (50.00) |
| Fitz | 6/5/2023 | 0.40 | $500.00 | $200.00 | Attn MJ corr re: auditing damage model (.1); rev'd damage model (.2); replied to | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $    - |
| Fitz | 6/6/2023 | 1.20 | $500.00 | $600.00 | Case strategy mtng w/ MJ | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $    - |

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 6/8/2023 | 0.50 | $500.00 | $250.00 | Mtng w/ TS re: offer letter analysis | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 6/13/2023 | 0.20 | $500.00 | $100.00 | Attn: Strategos depo logistics | Counsel Conf.; Unsuccessful Pltf.; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 6/28/2023 | 0.30 | $500.00 | $150.00 | Rev'd damage model and analysis and tasked TS to give potential discovery plaintiffs a call | Counsel Conf.; Block Billing; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 7/18/2023 | 0.20 | $500.00 | $100.00 | Discussed named plaintiff depo w/ TS | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 8/1/2023 | 0.30 | $500.00 | $150.00 | Attn: Add'l damage model audit from TS and provided feedback | Counsel Conf.; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 8/31/2023 | 0.40 | $500.00 | $200.00 | Attended scheduling hearing (.3); corr w/ Rex re: scheduling mtng re: state of | Counsel Conf.; Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/5/2023 | 1.50 | $500.00 | $750.00 | Rev'd record to prepare for call w/ RB and DM (1.0); case strategy mtng w/ | Counsel Conf.; Vague | 161-1 - Ex. 2 | -50% | $ (375.00) |
| Fitz | 9/8/2023 | 0.20 | $500.00 | $100.00 | Rev'd 30(b)(6) topics and objections and req'd MT separate out NODs | Counsel Conf.; Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/8/2023 | 0.20 | $500.00 | $100.00 | Rev'd 30(b)(6) NOD and req'd MT make additional revisions | Counsel Conf.; Duplicative | 161-1 - Ex. 2 | -100% | $ (100.00) |
| Fitz | 9/12/2023 | 0.10 | $500.00 | $50.00 | Q for PLs re: Sammie Dunn's widow | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/13/2023 | 0.50 | $500.00 | $250.00 | Depo prep call w/ Moulton | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/22/2023 | 0.30 | $500.00 | $150.00 | Multiple corr re: discovery and a/c privilege docs | Counsel Conf.; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/26/2023 | 0.50 | $500.00 | $250.00 | PC w/ DM re: 30(b0(6) prep | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/26/2023 | 0.20 | $500.00 | $100.00 | Discussed Patches depo w/ JC | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 11/6/2023 | 1.60 | $500.00 | $800.00 | Rev'd D's MSJ (1.1); Mtng w/ Rex and | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 11/7/2023 | 0.40 | $500.00 | $200.00 | Discussion w/ O re: damage model | Counsel Conf.; Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 11/16/2023 | 0.10 | $500.00 | $50.00 | Finalized Jt Motions and sent to DM | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 1/2/2024 | 0.30 | $500.00 | $150.00 | Discuss MSJ Order and Motion to Seal w/ Rex | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 1/3/2024 | 0.20 | $500.00 | $100.00 | Case strategy mtng w/ RB and WH | Counsel Conf. | 161-1 - Ex. 2 | -50% | $ (50.00) |

App'x 14

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 1/22/2024 | 0.60 | $500.00 | $300.00 | Rev'd NES redlined stipulation (.3); rev'd NES Answer for affirmative defenses potentially at issue at trial (.3); Corr to trial team re: draft stipulation (.1) | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 1/22/2024 | 1.00 | $500.00 | $500.00 | PC w/ DM re: JPTO (.3); Rev'd J. Ellison JPTO Procedures (.5); Mtng w/ Rex re: | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 2/1/2024 | 0.50 | $500.00 | $250.00 | Mtng w/ LI re: briefing | Counsel Conf. | 161-1 - Ex. 2 | -50% | $ (125.00) |
| Fitz | 2/1/2024 | 0.50 | $500.00 | $250.00 | Discussion w/ TS re: pulling discovery documents iso supplemental brief | Counsel Conf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 2/2/2024 | 2.30 | $500.00 | $1,150.00 | Discussion w/ LI re: Supplemental Brief re: MSJ (.3); Rev'd case file for examples of Hourly Notice | Counsel Conf. | 161-1 - Ex. 2 | -50% | $ (575.00) |
| Fitz | 2/5/2024 | 0.60 | $500.00 | $300.00 | Discussed supplemental brief w/ LI (.3); audit of hourly workers and sent to PLs (.3) | Counsel Conf.; Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 2/5/2024 | 1.50 | $500.00 | $750.00 | Rev'd supplemental brief re: MSJ Order and provided feedback to LI | Counsel Conf.; Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 2/12/2024 | 0.40 | $500.00 | $200.00 | Discussed Response to Supplemental Brief re: MSJ w/ LI | Counsel Conf.; Unsuccessful Motion | 161-1 - Ex. 2 | -50% | $ (100.00) |
| Fitz | 4/10/2023 | 0.3 | $500 | $150.00 | Searched e-mails and Litify for written discovery responses previously served that PLs could not locate in Litify | Block Billing | 161-1 - Ex. 2 | Reasonable; Not Block Billing | $ - |
| Fitz | 7/19/2023 | 7 | $500 | $3,500.00 | Depo of Alvarez, incl. pre-depo prep and lunch prep | Block Billing; Excessive | 161-1 - Ex. 2 | Not Block Billing | $ - |
| Fitz | 1/22/2024 | 3.5 | $500 | $1,750.00 | Prepared pre trial filings, call w/ OPC re: stipulation, revised stipulation, revised proposed judgment | Block Billing | 161-1 - Ex. 2 | 10% | $ 175.00 |
| Fitz | 5/8/2021 | 1.50 | $500.00 | $750.00 | Rev'd NES's RMTC | Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable; Successful | $ - |
| Fitz | 5/9/2021 | 2.50 | $500.00 | $1,250.00 | Completed first draft of reply iso MTC | Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable; Successful | $ - |

App'x 15

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 5/10/2021 | 1.20 | $500.00 | $600.00 | Finalized reply iso MTC | Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable; Successful | $ - |
| Fitz | 9/21/2022 | 0.40 | $500.00 | $200.00 | PC w/ I. Magee re: declaration iso cert | Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable; Successful | $ - |
| Fitz | 9/22/2022 | 0.20 | $500.00 | $100.00 | Drafted I. Magee declaration and sent to client | Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable; Successful | $ - |
| Fitz | 6/6/2023 | 0.50 | $500.00 | $250.00 | Completed first draft of subpoena to BakerHostetler | Unsuccessful Motion | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 12/5/2023 | 0.40 | $500.00 | $200.00 | Attn: New lawsuit | Unsuccessful Motion; Vague | 161-1 - Ex. 2 | -50% | $ (100.00) |
| Fitz | 1/22/2024 | 0.50 | $500.00 | $250.00 | Attn: Damage model issues | Unsuccessful Motion; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 1/23/2024 | 1.00 | $500.00 | $500.00 | Rev'd Herbert Temple timesheets, paystubs, and remittance advice to confirm work in and out of | Unsuccessful Motion; Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 12/5/2020 | 0.60 | $500.00 | $300.00 | Rev'd Response to Motion to Certify | Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 7/28/2021 | 4.50 | $500.00 | $2,250.00 | Prep for Hearing re: Cert Motion | Duplicative; Excessive | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 7/29/2021 | 0.50 | $500.00 | $250.00 | Attended hearing re: cert motion | Duplicative | 161-1 - Ex. 2 | -50% | $ (125.00) |
| Fitz | 9/1/2021 | 0.50 | $500.00 | $250.00 | Attended Hearing re: Motion for Recon | Duplicative | 161-1 - Ex. 2 | -50% | $ (125.00) |
| Fitz | 6/24/2022 | 0.50 | $500.00 | $250.00 | PC w/ C. Bassett from DOL re: FOIA req | Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 6/24/2022 | 0.10 | $500.00 | $50.00 | Attn: f/u Email from C. Bassett re: status of FOIA req | Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 11/4/2022 | 0.40 | $500.00 | $200.00 | Attended hearing re: Motion to Stay | Duplicative | 161-1 - Ex. 2 | -50% | $ (100.00) |
| Fitz | 4/3/2023 | 0.30 | $500.00 | $150.00 | PC w/ Shell counsel re: subpoena | Duplicative; Vauge | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/3/2023 | 0.30 | $500.00 | $150.00 | PC w/ Shell counsel re: subpoena | Duplicative; Vauge | 161-1 - Ex. 2 | -100% | $ (150.00) |
| Fitz | 4/3/2023 | 0.20 | $500.00 | $100.00 | PC w/ Baker Hughes attorney re: subpoena | Duplicative; Vauge | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/3/2023 | 0.20 | $500.00 | $100.00 | PC w/ Baker Hughes attorney re: subpoena | Duplicative; Vauge | 161-1 - Ex. 2 | -100% | $ (100.00) |
| Fitz | 4/3/2023 | 0.20 | $500.00 | $100.00 | PC w/ Baker Hughes attorney re: subpoena | Duplicative; Vauge | 161-1 - Ex. 2 | -100% | $ (100.00) |
| Fitz | 4/4/2023 | 0.10 | $500.00 | $50.00 | Attn to Baker Hughes subpoena question | Duplicative; Vauge | 161-1 - Ex. 2 | Reasonable | $ - |

App'x 16

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 4/4/2023 | 0.10 | $500.00 | $50.00 | Attn to Baker Hughes subpoena question | Duplicative; Vauge | 161-1 - Ex. 2 | -100% | $ (50.00) |
| Fitz | 4/4/2023 | 0.30 | $500.00 | $150.00 | Attn depo scheduling (.1); revised jt motion amend scheduling deadlines and sent to OPC (.2) | Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/4/2023 | 0.30 | $500.00 | $150.00 | Attn depo scheduling (.1); revised jt motion amend scheduling deadlines and sent to OPC (.2) | Duplicative | 161-1 - Ex. 2 | -100% | $ (150.00) |
| Fitz | 4/4/2023 | 0.10 | $500.00 | $50.00 | Attn to Baker Hughes subpoena question | Duplicative; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/5/2023 | 0.50 | $500.00 | $250.00 | Rev'd James McGowan pay records in preparation for PC (.3); PC w/ Golden Pass attorney Mark Robeck re: Golden Pass subpoena (.2) | Duplicative; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/5/2023 | 0.20 | $500.00 | $100.00 | PC w/ J. Guilfoyle re: depo scheduling | Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/5/2023 | 0.30 | $500.00 | $150.00 | First draft of subpoena to Sloan | Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/5/2023 | 0.50 | $500.00 | $250.00 | Revised subpoena to Sloan | Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/6/2023 | 0.20 | $500.00 | $100.00 | Attn Anadarko subpoena email | Duplicative; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/10/2023 | 0.10 | $500.00 | $50.00 | Corr to Tellurian counsel re: subpoena | Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/17/2023 | 0.10 | $500.00 | $50.00 | Corr to DOL re: FOIA Req | Duplicative | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 1/23/2024 | 5.00 | $500.00 | $2,500.00 | Late night finalizing JPTOs and Stip | Duplicative; Excessive | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/14/2020 | 0.50 | $500.00 | $250.00 | PC w/ J. Hippler re: Declaration iso cert | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/15/2020 | 0.40 | $500.00 | $200.00 | Drafted J. Hippler declaration and sent to client | Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/18/2023 | 2.00 | $500.00 | $1,000.00 | Attn depo scheduling issues re: Petersen and Bertagnolli (.2); rev'd Richardson v. NES document production in preparation for Chelsea Sloan deposition (1.8) | Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/18/2023 | 0.30 | $500.00 | $150.00 | Rev'd TS notes re: Bergtanolli (.2); corr to Conoco attorney re: subpoena (.1) | Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/26/2023 | 1.50 | $500.00 | $750.00 | Dabney depo prep | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/28/2023 | 4.00 | $500.00 | $2,000.00 | Dabney Depo | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/29/2023 | 0.10 | $500.00 | $50.00 | Corr to Horotn re: deposition | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |

App'x 17

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 5/2/2023 | 2.50 | $500.00 | $1,250.00 | Depo of Bertagnolli | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 5/2/2023 | 4.00 | $500.00 | $2,000.00 | Horton Depo | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 5/25/2023 | 0.10 | $500.00 | $50.00 | LVM Rombs | Unsuccessful Pltf.; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 5/30/2023 | 1.00 | $500.00 | $500.00 | McFadden depo prep | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 6/2/2023 | 0.50 | $500.00 | $250.00 | McFadden depo | Unsuccessful Pltf.; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 6/12/2023 | 0.10 | $500.00 | $50.00 | Rev'd Dabney errata | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 6/27/2023 | 0.20 | $500.00 | $100.00 | LVM Rombs (.1); Req'd update on Anderson and Hidalgo (.1) | Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 6/29/2023 | 0.10 | $500.00 | $50.00 | Req'd extension written discovery responses for Anderson and Hidalgo | Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 7/12/2023 | 1.40 | $500.00 | $700.00 | Finalized Anderson written discovery responses (.7); finalized Hidalgo written discovery responses | Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 8/17/2023 | 0.10 | $500.00 | $50.00 | Corr to OPC re: withdrawing Hidalgo | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 8/18/2023 | 0.10 | $500.00 | $50.00 | Rev'd and approved notice of withdrawal of consent of Hidalgo | Unsuccessful Pltf. | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/25/2023 | 0.20 | $500.00 | $100.00 | Depo Prep PC w/ Gary Holt | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/25/2023 | 0.50 | $500.00 | $250.00 | Gary Holt call | Unsuccessful Pltf.; Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/28/2023 | 2.80 | $500.00 | $1,400.00 | Prep for Holt depo (1.0); Holt depo (1.8) | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 1/25/2024 | 0.30 | $500.00 | $150.00 | Attn: Bertagnolli case update | Unsuccessful | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 10/1/2021 | 3.20 | $500.00 | $1,600.00 | Rev'd and analyzed damage model | Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 1/21/2022 | 1.80 | $500.00 | $900.00 | Prepared list of ESI custodians and search terms | Vague; Excessive | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 3/30/2023 | 0.60 | $500.00 | $300.00 | Attn issues with Exxon subpoena (.2); corr to Exxon paralegal re: same (.1); Attn issues with Shell subpoena (.2); Corr to Shell paralegal re: same (.1) | Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/19/2023 | 0.20 | $500.00 | $100.00 | Attn: Shell Subpoena | Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/27/2023 | 0.40 | $500.00 | $200.00 | Attempted to access doc production | Vague | 161-1 - Ex. 2 | -100% | $ (200.00) |
| Fitz | 6/15/2023 | 0.20 | $500.00 | $100.00 | Attn: FOIA request issues | Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 6/27/2023 | 0.30 | $500.00 | $150.00 | Rev'd TS's work product re: offer letter analysis project | Vague | 161-1 - Ex. 2 | Reasonable | $ - |

App'x 18

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Fitz | 8/31/2023 | 0.10 | $500.00 | $50.00 | Attn: Dunn widow issue | Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 9/20/2023 | 0.40 | $500.00 | $200.00 | PC w/ Patches | Vague | 161-1 - Ex. 2 | Reasonable | $ - |
| Fitz | 4/24/2023 | 2.50 | $500.00 | $1,250.00 | Compiled list of exhibits for Chelsea Sloan depo | Excessive | 161-1 - Ex. 2 | Reasonable | $ - |
| Hogg | 6/2/2023 | 0.40 | $ 500.00 | $200.00 | Telephone conference with McMillian re: follow-up after deposition and next | Clerical | 161-1 - Ex. 1 | Reasonable | $ - |
| Hogg | 5/31/2023 | 2.60 | $ 500.00 | $1,300.00 | Analyze Dabney's deposition transcript for purposes of preparing for deposition of McMillian. | Excessive | 161-1 - Ex. 1 | Reasonable | $ - |
| Lewton | 10/31/2023 | 0.30 | $ 200.00 | $60.00 | T/c w DOL re FOIA request, notes, send to CF | Clerical; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $ - |
| Lewton | 8/27/2024 | 0.30 | $ 200.00 | $60.00 | corresp w folks re update. finalize & file M2Sub S.Dunn w widow per LIR. | Counsel Conf.; Block Billing; Excessive | 161-1 - Ex. 1 | Reasonable; Not Counsel Conf | $ - |
| Lewton | 9/4/2024 | 0.20 | $ 200.00 | $40.00 | t/c w King re my email re order/appeals | Counsel Conf.; Vague | 161-1 - Ex. 1 | Reasonable; Not Counsel Conf | $ - |
| Lewton | 7/18/2024 | 0.5 | $200 | $100.00 | Review S. Dunn's info & confer w her | Block Billing; Duplicative | 161-1 - Ex. 1 | Reasonable | $ - |
| Lewton | 7/31/2024 | 0.20 | $ 200.00 | $40.00 | T/c w opt-in | Unsuccessful Pltf.; Vague | 161-1 - Ex. 1 | Reasonable; Paralegal | $ - |
| Marroquin | 6/7/2023 | 0.20 | $ 200.00 | $40.00 | I called Mr. Chad Dabney and texted him regarding Errata that is due Monday. | Clerical; Unsuccessful | 161-1 - Ex. 1 | Reasonable; Paralegal | $ - |
| Matthews | 8/30/2024 | 0.9 | $ 500.00 | $450.00 | Conference with CS regarding briefing issue (0.1); Research related issue to assist with briefing; draft memo for CS (0.9). | Counsel Conf. | 161-1 - Ex. 1 | -10% | $ (45.00) |
| Moulton | 10/30/2023 | 12.8 | $600.00 | $7,680.00 | Draft declaration in support of motion for summary judgment (1.1), draft appendix  and index (2.8), draft table of contents (0.4), draft table of authorities (0.9), draft and edit motion for summary judgment (7.2), draft proposed order (0.4). | Clerical; Excessive | 161-1 - Ex. 3 | Reasonable | $ - |

App'x 19

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Moulton | 11/15/2023 | 9.6 | $600.00 | $5,760.00 | Analyze and research issues regarding Alvarez's New Mexico claims for her response to NES's motion for summary judgment (1.2); research and analyze current case law on the standard for willfulness under the FLSA (1.4); draft outline of response to motion for summary judgment (0.8); draft response to NES's motion for summary judgment (6.2) | Unsuccessful Motion | 161-1 - Ex. 3 | -15% | $    (864.00) |
| Moulton | 11/16/2023 | 10.0 | $600.00 | $6,000.00 | Research and analyze salary basis case law, including updates, specifically to address NES's summary judgment arguments (3.2), draft and edit response to NES's motion for summary judgment | Unsuccessful Motion | 161-1 - Ex. 3 | Reasonable; Successful | $    - |
| Moulton | 11/17/2023 | 3.0 | $600.00 | $1,800.00 | Continue to draft and edit Alvarez's response to NES's motion for summary judgment. | Unsuccessful Motion | 161-1 - Ex. 3 | Reasonable; Successful | $    - |
| Moulton | 11/20/2023 | 10.3 | $600.00 | $6,180.00 | Analyze and investigate NES's summary judgment evidence and identify evidence, including payroll records, personnel records, and deposition testimony for exhibits to defend against NES's motion for summary judgment (4.8), draft and edit Alvarez's response to NES's motion for summary judgment accordingly (5.5) | Unsuccessful Motion | 161-1 - Ex. 3 | Reasonable; Successful | $    - |
| Moulton | 10/26/2023 | 10.6 | $600.00 | $6,360.00 | Further analyze payroll, time sheets, offer letters, and transcripts to identify summary judgment evidence, investigate NES's claimed salary basis position (4.9), draft and edit the motion for summary judgment | Duplicative; Vague; Excessive | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 9/28/2023 | 3.1 | $600.00 | $1,860.00 | Draft and edit Alvarez's motion for summary judgment | Vague | 161-1 - Ex. 3 | Reasonable | $    - |

App'x 20

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Moulton | 10/3/2023 | 7.3 | $600.00 | $4,380.00 | Research additional salary basis cases, particulary outside of the 5th Circuit for motion for summary judgment (3.6), draft and edit corresponding sections of the motion for summary judgment (3.5) | Vague | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 10/4/2023 | 5.5 | $600.00 | $3,300.00 | Draft and edit motion for summary | Vague | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 10/5/2023 | 11.7 | $600.00 | $7,020.00 | Deep dive analysis and matching up of offer letters, time sheets, paystubs, and other production with deposition transcripts to identify summary judgment evidence to prove NES's payroll practice by specific examples and backed by testimony (4.0), draft and edit the motion for summary judgment accordingly (7.7). | Vague | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 10/25/2023 | 8.8 | $600.00 | $5,280.00 | Draft and edit the motion for summary judgment, incorporating evidence identified previously | Vague | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 10/27/2023 | 12.5 | $600.00 | $7,500.00 | Draft motion for summary judgment. | Excessive | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 10/28/2023 | 1.6 | $600.00 | $960.00 | Draft motion for summary judgment. | Excessive | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 10/29/2023 | 9.1 | $600.00 | $5,460.00 | Draft motion for summary judgment. | Excessive | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 11/14/2023 | 3.8 | $600.00 | $2,280.00 | Analyze and research cases cited by NES in its motion for summary for judgment, identify distinguishing cases and factors (2.5), identify issues and arguments to address in Alvarez's reply in support of motion for summary judgment and draft an outline of the brief (1.3) | Excessive | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 11/30/2023 | 10.4 | $600.00 | $6,240.00 | Draft and edit reply in support of msj | Excessive | 161-1 - Ex. 3 | Reasonable | $    - |
| Moulton | 1/2/2024 | 1.2 | $600.00 | $720.00 | Draft motion to unseal summary | Excessive | 161-1 - Ex. 3 | -50% | $  (360.00) |
| Moulton | 9/17/2024 | 1.2 | $600.00 | $720.00 | Draft outline of points and issues to address, analyze, and research for Alvarez's motion for attorney's fees and costs | Excessive | 161-1 - Ex. 3 | Reasonable | $    - |

App'x 21

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Moulton | 9/25/2024 | 1.5 | $600.00 | $900.00 | Draft motion for fees and costs (2.8), analyze and review billing records to apply billing discretion (0.9), prepare summaries of costs (0.8) | Excessive | 161-1 - Ex. 3 | Reasonable | $ - |
| Moulton | 9/26/2024 | 5.1 | $600.00 | $3,060.00 | Draft motion for fees and costs | Excessive | 161-1 - Ex. 3 | Reasonable | $ - |
| Moulton | 9/27/2024 | 6.1 | $600.00 | $3,660.00 | Research reasonable attorneys' fee rates for motion for fees and costs, draft motion for fees and costs 2.5 | Excessive | 161-1 - Ex. 3 | Reasonable | $ - |
| Moulton | 9/30/2024 | 2.3 | $600.00 | $1,380.00 | Draft declaration in support of motion for fees and costs | Excessive | 161-1 - Ex. 3 | Reasonable | $ - |
| Moulton | 10/1/2024 | 4.8 | $600.00 | $2,880.00 | Draft motion for fees and costs, prepare bill of costs, prepare index of exhibits | Excessive | 161-1 - Ex. 3 | Reasonable | $ - |
| Reimer | 5/6/2024 | 3.00 | $500.00 | $1,500.00 | Review & consult w/ KB & co re: reconsideration Response in Opposition to Motion for | Counsel Conf.; Block Billing; Excessive | 161-1 - Ex. 1 | Reasonable | $ - |
| Reimer | 7/19/2024 | 20 | $500 | $10,000.00 | Preparing & confering w/ DC notice of Submission of Proposed Judgment | Block Billing; Vague | 161-1 - Ex. 1 | -10% | $ (1,000.00) |
| Reimer | 4/29/2021 | 1.00 | $ 500.00 | $500.00 | Review & edit Motion to Compel Production of Documents | Unsuccessful Motion | 161-1 - Ex. 1 | Reasonable; Successful | $ - |
| Reimer | 5/7/2021 | 1.20 | $ 500.00 | $600.00 | Review & edit Response in Opposition to Motion to Compel Production of | Unsuccessful Motion | 161-1 - Ex. 1 | Reasonable; Successful | $ - |
| Reimer | 5/10/2021 | 1.50 | $ 500.00 | $750.00 | Review & edit Reply in Support of Motion to Compel Production of | Unsuccessful Motion | 161-1 - Ex. 1 | Reasonable; Successful | $ - |
| Reimer | 10/21/2022 | 0.50 | $ 500.00 | $250.00 | Review Opposed Motion to Stay and Memorandum in Support | Unsuccessful Motion | 161-1 - Ex. 1 | Reasonable; Successful | $ - |
| Reimer | 2/5/2024 | 12.00 | $500.00 | $6,000.00 | Drafted Supplemental Brief Regarding Summary Judgment Order | Unsuccessful Motion | 161-1 - Ex. 1 | Reasonable; Successful | $ - |
| Reimer | 2/6/2024 | 11.00 | $500.00 | $5,500.00 | Drafted Supplemental Brief Regarding Summary Judgment Order | Unsuccessful Motion | 161-1 - Ex. 1 | Reasonable; Successful | $ - |
| Reimer | 2/7/2024 | 2.00 | $500.00 | $1,000.00 | Review & outline response Brief Regarding Scope of Final Judgment | Unsuccessful Motion | 161-1 - Ex. 1 | Reasonable; Successful | $ - |
| Reimer | 2/15/2024 | 2.60 | $500.00 | $1,300.00 | Drafted response Response to Brief Re: Scope of FInal Judgment | Unsuccessful Motion | 161-1 - Ex. 1 | Reasonable; Successful | $ - |
| Reimer | 2/15/2024 | 1.50 | $500.00 | $750.00 | Review & outline argument Response to Brief | Unsuccessful Motion | 161-1 - Ex. 1 | Reasonable; Successful | $ - |

App'x 22

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Reimer | 12/4/2020 | 1 | $500.00 | $500.00 | Review Response to Motion to Certify | Duplicative | 161-1 - Ex. 1 | Reasonable | $ - |
| Reimer | 8/20/2021 | 2.00 | $ 500.00 | $1,000.00 | Rev & outline Emergency Motion, Motion for Reconsideration of Order on Motion to Certify Class | Duplicative; Excessive | 161-1 - Ex. 1 | Reasonble | $ - |
| Reimer | 10/6/2021 | 0.25 | $ 500.00 | $125.00 | Review Memorandum and Order Denying Motion for Reconsideration | Duplicative | 161-1 - Ex. 1 | Reasonable | $ - |
| Reimer | 10/31/2023 | 1.50 | $ 500.00 | $750.00 | Review Motion for Summary Judgment | Duplicative; Excessive | 161-1 - Ex. 1 | -100% | $ (750.00) |
| Reimer | 11/20/2023 | 1.00 | $ 500.00 | $500.00 | Review Sealed Response Pls' Opposition re: Motion for Summary Judgment | Duplicative | 161-1 - Ex. 1 | -100% | $ (500.00) |
| Reimer | 6/26/2024 | 0.50 | $500.00 | $250.00 | Listening to hearing Minute Entry for Proceedings | Duplicative; Excessive | 161-1 - Ex. 1 | -50% | $ (125.00) |
| Reimer | 11/30/2023 | 1.00 | $500.00 | $500.00 | Review Notice of Setting as to Motion for Summary Judgment | Vague; Excessive | 161-1 - Ex. 1 | -100% | $ (500.00) |
| Reimer | 2/19/2021 | 10.00 | $ 500.00 | $5,000.00 | Swales research & analysis for supplemental briefing on conditional certification | Excessive | 161-1 - Ex. 1 | Reasonable | $ - |
| Reimer | 8/24/2021 | 10.70 | $ 500.00 | $5,350.00 | Draft and response Response in Opposition to Emergency Motion | Excessive | 161-1 - Ex. 1 | Reasonable | $ - |
| Reimer | 8/25/2021 | 9.80 | $ 500.00 | $4,900.00 | Draft and response Response in Opposition to Emergency Motion | Excessive | 161-1 - Ex. 1 | Reasonable | $ - |
| Reimer | 8/26/2021 | 10.50 | $ 500.00 | $5,250.00 | Draft and response Response in Opposition to Emergency Motion | Excessive | 161-1 - Ex. 1 | Reasonable | $ - |
| Reimer | 12/29/2023 | 1.00 | $500.00 | $500.00 | Review Memorandum and Order | Excessive | 161-1 - Ex. 1 | -50% | $ (250.00) |
| Reimer | 8/27/2024 | 3.50 | $500.00 | $1,750.00 | Draft Motion to Substitute | Excessive | 161-1 - Ex. 1 | Reasonable | $ - |
| Stott | 5/6/2024 | 9.30 | $ 600.00 | $5,580.00 | Edit, review, and revise reponse to motion for reconsderation (6.2). Edit, review, and draft final draft of reponse to motion for reconsideration. (3.1) | Duplicative; Excessive | 161-1 - Ex. 1 | Reasonable | $ - |
| Stott | 9/1/2024 | 1.00 | $ 600.00 | $600.00 | Review record and filings in preparation for response to NES's Mtn for New Trial | Duplicative; Excessive | 161-1 - Ex. 1 | Reasonable | $ - |
| Stott | 9/3/2024 | 5.90 | $ 600.00 | $3,540.00 | Outline response to NES's (second) Rule 59 motion (0.8), draft response to NES's (second) rule 59 | Excessive | 161-1 - Ex. 1 | Reasonable | $ - |

App'x 23

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Stott | 9/4/2024 | 8.10 | $ 600.00 | $4,860.00 | Continue drafting Response to Motion for New Trial | Excessive | 161-1 - Ex. 1 | Reasonable | $          - |
| Stott | 9/5/2024 | 5.6 | $ 600.00 | $3,360.00 | Continued drafting response to NES's motion for new trial (Doc. 150) (1.8), Additional research on issues presented in NES's motion for new trial (1.3), Continued drafting response to NES's motion for new trial | Excessive | 161-1 - Ex. 1 | Reasonable | $          - |
| Stott | 9/6/2024 | 8.7 | $ 600.00 | $5,220.00 | Drafting response to Doc 150 (NES's motion for new trial) | Excessive | 161-1 - Ex. 1 | Reasonable | $          - |
| Thompson | 3/22/2023 | 0.30 | $ 200.00 | $60.00 | Reviewed Opt-Ins with Honeywell as operator and obtained position, DOE and location of employment from Litify | Clerical; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 3/22/2023 | 0.50 | $ 200.00 | $100.00 | Reviewed Opt-Ins with Baker Hughes Operator and obtained position, DOE and location of employment from Litify | Clerical; Block Billing; Duplicative | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 8/30/2023 | 0.10 | $ 200.00 | $20.00 | Called Mrs. Dunn re: estate of late husband Sammie Dunn' no answer left message asking her to confirm receipt of | Clerical | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 9/13/2023 | 0.10 | $200.00 | $20.00 | Received and reviewed email from Compass asking for confirmation of Thursday depo. Sent reply confirming depo. | Clerical | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 9/13/2023 | 0.10 | $200.00 | $20.00 | Received and reviewed email from compass asking if depo for Lowri will still be held in person- confirmed via email. | Clerical | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 1/2/2024 | 0.10 | $ 200.00 | $20.00 | Received ECF advising that Mtn Hrng for Jan 2nd is cancelled (Email received over the break 12/28 | Clerical | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |

App'x 24

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Thompson | 3/24/2023 | 0.20 | $200.00 | $40.00 | Received and reviewed email from intake, Opt-In Karen Heady requesting update on case; drafted and sent email to Opt-In with status; replied to intake re: completion of | Clerical; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 3/29/2023 | 0.05 | $200.00 | $10.00 | Received and reviewed email from Opt-In (Strategos) responding to TS' email re | Clerical; Unsuccessful | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 4/17/2023 | 0.05 | $200.00 | $10.00 | Received and reviewed email from ConocoPhillips reps re: subpoena | Clerical | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 4/24/2023 | 1.20 | $ 200.00 | $240.00 | Obtained and printed all docs for CF in prep of tomorrow's deposition of Chelsea Sloan; inserted each one in a manila folder and labeled each folder. | Clerical; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 8/30/2023 | 0.10 | $ 200.00 | $20.00 | Prepared and sent email to client re: link for depo | Clerical | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 1/2/2024 | 0.10 | $ 200.00 | $20.00 | Received ECF 127 Sealed Order (Received email over the break 12/29 | Clerical | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 1/8/2024 | 0.20 | $200.00 | $40.00 | Received ECF 130 Ntc of Pretrial Conf via telephone; updated doc title' Conf calendared on litify | Clerical; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 8/30/2023 | 0.02 | $200.00 | $4.00 | Received and reviewed email from AL where client Bertagnolli request status; TS called client with status | Clerical; Counsel Conf.; Block Billing; Unsuccessful Pltf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 8/30/2023 | 0.20 | $ 200.00 | $40.00 | Received call back from Client's widow. Obtained correct email address and sent email to CF re: her concerns | Clerical; Counsel Conf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 3/15/2023 | 1.50 | $ 200.00 | $300.00 | Obtained registered agent contact info and addresses for all Opt-In's Operators, Added information to an Overview Chart and sent to CF for review. | Clerical; Counsel Conf.; Block Billing; Vague | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |

App'x 25

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Thompson | 3/17/2023 | 0.20 | $ 200.00 | $40.00 | Drafted email to Kat asking her to complete service for 12 subpoenas, attached subpoenas along with Exhibits and Requests | Clerical; Counsel Conf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 3/20/2023 | 0.10 | $ 200.00 | $20.00 | Drafted and sent follow up email to Kat re: status of service on subpoenas | Clerical; Counsel Conf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 3/22/2023 | 0.20 | $ 200.00 | $40.00 | Reviewed and replied to CF's email re consent for Opt-In Sammie Dunn; extracted all consents from NOC and sent to CF for purposes of responding to Honeywell's email. | Clerical; Counsel Conf.; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 3/23/2023 | 0.30 | $ 200.00 | $60.00 | CF requested screenshot of index doc from case along with the bates labeled documents to determine if any additional information was provided for Opt-In Mudd; extracted requested info | Clerical; Counsel Conf.; Block Billing; Unsuccessful Pltf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 3/24/2023 | 0.20 | $ 200.00 | $40.00 | Received and reviewed email response from Opt-In (Chad Dabney) with questions regarding depo. After several email exchanges he provided depo availability; forward | Clerical; Counsel Conf.; Block Billing; Unsuccessful Pltf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 3/30/2023 | 0.10 | $200.00 | $20.00 | Received and reviewed email from  TS with deposition availability for disco opt- | Clerical; Counsel Conf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |
| Thompson | 3/30/2023 | 1.50 | $ 200.00 | $300.00 | Received email from CF asking for OPT-IN info for Braskem (Operator) obtained opt in list from litify with Braskem as operator; downloaded and reviewed bates labeled docs pertaining to OPT Ins. Drafted and sent list to CF | Clerical; Counsel Conf.; Block Billing; Vague | 161-1 - Ex. 1 | Paralegal; Reasonable | $          - |

App'x 26

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Thompson | 8/30/2023 | 0.30 | $ 200.00 | $60.00 | Received and reviewed email exchanged between OC and CF re: Sammie Dunn (withdrawing or Substituting in the estate) Plaintiff M. Rombs (availability for depo) and being amendable to extending disco end date. (M. Rombs MIA and will need to be sub as a rep disco plaintiff- per CF's email) CF replied to email asking for the timing on NEs' corp rep depo; based on corp rep depo we will be in a position to address the disco deadline. Received and reviewed NES' Objection to C's 30b6 and Corp | Clerical; Counsel Conf.; Block Billing; Unsuccessful Pltf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |
| Thompson | 8/31/2023 | 0.02 | $ 200.00 | $4.00 | Receipt and reviewed email from TS to client (Anderson) asking her to review depo transcript. provided link to transcript. | Clerical; Counsel Conf.; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |
| Thompson | 9/13/2023 | 0.10 | $ 200.00 | $20.00 | Drafted and sent email to OC with Amnd NOD and 30b6. pending zoom link from court reporter. | Clerical; Counsel Conf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |
| Thompson | 9/13/2023 | 0.50 | $200.00 | $100.00 | Received and reviewed email from Cf asking that we amend notice to take depo via zoom and change start time to 1PM- end time to 4PM. Drafted Amnd NOD and 30b6 sent to CF for review; CF approved. Sent to Court report via email and saved | Clerical; Counsel Conf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |
| Thompson | 1/2/2024 | 0.30 | $200.00 | $60.00 | Received and reviewed email from Ms. Alvarez over the break re status of case as she wants to plan personal trip; forward email to CF; CF asked that I schedule client for phone conf. Sent email to client requesting availability. Scheduled | Clerical; Counsel Conf.; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |

App'x 27

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

Pls Resp to NES Obj Section

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Thompson | 1/2/2024 | 0.40 | $ 200.00 | $80.00 | Received email over the break from client asking for status; sent email to CF on instruction on how to reply; per CF jjust advise of upcoming trial date and possible negotiations; replied to email with case | Clerical; Counsel Conf.; Block Billing; Duplicative | 161-1 - Ex. 1 | Paralegal; Reasonable | $ - |
| Thompson | 3/15/2023 | 0.20 | $ 200.00 | $40.00 | Drafted NOD for additional supervisor; sent draft to CF for review and approval. | Counsel Conf.; Block Billing; Vague | 161-1 - Ex. 1 | Paralegal; Reasonable | $ - |
| Thompson | 3/15/2023 | 0.40 | $ 200.00 | $80.00 | Drafted 30(b)(6) and sent to CF for review and approval | Counsel Conf.; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $ - |
| Thompson | 3/15/2023 | 0.50 | $ 200.00 | $100.00 | Drafted Subpoena NOD for Chelsea Sloan and sent to CF for review and | Counsel Conf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $ - |
| Thompson | 3/16/2023 | 1.00 | $ 200.00 | $200.00 | Drafted Notice of Subpoena and subpoena shells for Shell, XTO and Tellurian for CF to review. Team message exchange between CF and TS re questions about subpoena | Counsel Conf.; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $ - |
| Thompson | 3/16/2023 | 2.60 | $ 200.00 | $520.00 | Drafted Exhibits A and B for 13 Subpoenas; made changes to subpoena based on CF's instructions in various emails. CF approved final versions- Reviewed terms of service based on court's rules; served Notice of Subpoena, 12 Subpoenas with Exhibits A, Request and Exhibit B to OPC for each via email and requested | Counsel Conf.; Block Billing; Vague; Excessive | 161-1 - Ex. 1 | Paralegal; Reasonable | $ - |
| Thompson | 3/23/2023 | 0.10 | $ 200.00 | $20.00 | Got with AL regarding NES client communication reviewed email with chart she provided. | Counsel Conf.; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $ - |
| Thompson | 3/23/2023 | 0.50 | $ 200.00 | $100.00 | Received email from CF asking to obtain more information on 2 Opt-Ins based on doc production from Defendant. Reviewed doc production and sent info to CF via email | Counsel Conf.; Block Billing; Vague | 161-1 - Ex. 1 | Paralegal; Reasonable | $ - |

App'x 28

*Alvarez v NES Global, LLC*
No. 4:20-cv-01933

**Pls Resp to NES Obj Section**

| Timekeeper | Entry Date | NES Obj Hours | Requested Rate | NES Obj. to Requested Fee | Entry Description | NES Reason for Reduction | Docket Reference | Pl Resp | Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| Thompson | 3/23/2023 | 0.60 | $ 200.00 | $120.00 | Reviewed email from TS to AL asking for status on main disco plaintiffs re: depo. Received and reviewed excel sheet from AL. Drafted and sent CF with the information and status of client contact. CF requested that we contact the clients with an answer. Drafted 5 separate email to each opt-in asking for depo availability in the month | Counsel Conf.; Block Billing; Vague | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |
| Thompson | 3/27/2023 | 0.80 | $ 200.00 | $160.00 | Received and reviewed mail re: incorrect agent on Husky Energy and Chevron. Performed an additional search for both registered agents ands provided info found to CF. (Updated excel | Counsel Conf.; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |
| Thompson | 4/10/2023 | 0.20 | $200.00 | $40.00 | Received and reviewed email from CF with attached objection to Subpoenas-saved and updated Spreadsheet | Counsel Conf.; Block Billing | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |
| Thompson | 3/27/2023 | 4 | $200 | $800.00 | Reviewed all IRs Doc Production Indexing and R's Document Production to obtain info on project names, Opt-In position; work location and DOE of Opt-Ins who worked with ExxonMobil as | Block Billing; Vague | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |
| Thompson | 1/3/2024 | 0.2 | $200 | $40.00 | Received phone call from Opt-In Troy Walker re status; provided client with status re CF's instruction | Block Billing; Unsuccessful Pltf. | 161-1 - Ex. 1 | Paralegal; Reasonable | $        - |
| White | 12/1/2023 | 0.40 | $ 500.00 | $200.00 | Review newly-filed ECF Doc Nos. 125 and 126 (competing Replies to cross motions for summary judgment | Duplicative; Excessive | 161-1 - Ex. 1 | Reasonable | $        - |

# EXHIBIT 2

Mark Temple Fee Declaration

# Exhibit A

**IN THE UNITED STATED DISTRICT COURT**
**FOR THE DISTRICT OF NEW MEXICO**

| | |
|---|---|
| **MAUREEN DEAKIN, et al.,** | **CASE NO.: 1:17-CV-00773-MLG-KK** |
| *Plaintiffs*, | |
| | **DISTRICT JUDGE MATTHEW L. GARCIA** |
| **v.** | |
| **MAGELLAN HEALTH, INC., et al.** | **MAGISTRATE JUDGE KIRTAN KHALSA** |
| *Defendants.* | |

<u>**DECLARATION OF MARK D. TEMPLE**</u>

I, Mark D. Temple, declare as follows:

1.      I am an attorney duly admitted to practice in the State of Texas who practices in Houston, Texas.

2.      I am a partner with the law firm of Baker & Hostetler LLP, the Labor and Employment Leader of the firm's Houston office, and lead counsel for defendants Magellan Health, Inc. and Magellan HSRC, Inc. (collectively "Defendants") in this action.

3.      I submit this declaration in support of Defendants' Petition for an Award of Attorneys' Fees and have personal knowledge of the matters set forth in this Declaration.  If called as a witness, I could and would competently testify to these matters.

4.      I graduated *magna cum laude* from Texas A&M University in 1992 with a Bachelor of Business Administration degree.  I then graduated from South Texas College of Law in 1995 with a Juris Doctor degree.

5.      I am admitted in the following federal courts: (i) District of New Mexico; (ii) Northern District of Texas; (iii) Eastern District of Texas; (iv) Western District of Texas; (v)

App'x 32

Southern District of Texas; (vi) Eastern District of Michigan; (vii) Western District of Michigan; (viii) Northern District of Illinois; (ix) District of Colorado; (x) Northern District of Oklahoma; (xi) Western District of Pennsylvania; (xii) Fifth Circuit Court of Appeals; and (xiii) Ninth Circuit Court of Appeals.

6.     I have over 25 years of employment law experience particularly in complex class/collective actions such as this case.

7.     I am also a member of the Texas Bar Foundation where I serve as a Fellow and sit on its Nominating Committee.

8.     I have been recognized for my capabilities as an employment attorney by numerous publications and institutions such as *The Best Lawyers in America*, Chambers USA, The Legal 500 United States, *Lawdragon*, *Houstonia*, and Super Lawyers.

9.     I, along with Jeffrey R. Vlasek, Justin A. Guilfoyle, and all other attorneys representing Defendants in this matter are required to maintain contemporaneous billing records of the time they work on this case.

10.     In connection with Defendants' Motion for Sanctions (Dkt. No. 269), I expended a total of 2.0 hours.  A true and accurate copy of the detailed billing records confirming the time I and the other relevant timekeepers spent on that motion are annexed hereto as **Exhibit 1**.

11.     My standard hourly rate is $1,185.

12.     My hourly rate for this matter is $525, which is more than a 50% discount from my standard rate.

App'x 33

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 15, 2023.

Mark D. Temple

App'x 34

# Exhibit 1

| Date | Timekeeper | Entry | Rate | Hours | Amount Billed |
|---|---|---|---|---|---|
| 10/3/22 | J. Guilfoyle | Begin drafting moton for sanctions, regarding plaintiffs' violation of the Protective Order in connection with deposition of S. Lopez. | $315 | 2.6 | $819.00 |
| 10/4/22 | J. Guilfoyle | Continue drafting motion for sanctions in connection with plaintiffs' violation of the Protective Order, including review of at-issue confidential documents | $315 | 1.7 | $535.50 |
| 10/5/22 | J. Guilfoyle | Perform initial legal research, regarding attorney disqualification as a potential sanction for repeated violation of Court order. | $315 | 1.6 | $504.00 |
| 10/5/22 | J. Guilfoyle | Continue drafting motion for sanctions. | $315 | 1.2 | $378.00 |
| 10/6/22 | M. Temple | Analysis of potential protective order breach. | $525 | 0.3 | $157.50 |
| 10/7/22 | M. Temple | Analysis of protective order violation issues. | $525 | 0.3 | $157.50 |
| 10/10/22 | M. Temple | Formulate strategy on protective order violations by opposing counsel. | $525 | 0.3 | $157.50 |
| 10/10/22 | J. Guilfoyle | Complete initial draft of motion for sanctions in connection with plaintiffs' second violation of the Protective Order for partner review. | $315 | 1.3 | $409.50 |
| 10/11/22 | J. Guilfoyle | Draft, revise, and supplement motion for sanctions following partner review of same. | $315 | 1.1 | $346.50 |
| 10/12/22 | J. Guilfoyle | Drat and finalize motion for sanctions, including M. Temple's declaration in support of same. | $315 | 1.3 | $409.50 |
| 11/3/22 | J. Guilfoyle | Review and analysis of plaintiffs' response to motion for sanctions, including legal brief and attorney declaration. | $315 | 2.6 | $819.00 |
| 11/3/22 | M. Temple | Analysis of response to motion for sanctions. | $525 | 0.6 | $315.00 |
| 11/11/22 | J. Guilfoyle | Review and analysis of case law cited in plaintiffs' opposition to motion for sanctions for purposes of drafting reply in further support of same. | $315 | 1.8 | $567.00 |
| 11/11/22 | J. Guilfoyle | Prepare outline for reply brief in further support of motion for sanctions. | $315 | 1.4 | $441.00 |
| 11/14/22 | J. Guilfoyle | Review and analysis of federal case law to respond to and distinguish the cases cited in plaintiffs' opposition to motion for sanctions. | $315 | 2.3 | $724.50 |
| 11/14/22 | J. Guilfoyle | Draft reply in further support of motion for sanctions - facts and legal argument sections. | $315 | 3.8 | $1,197.00 |
| 11/15/22 | J. Guilfoyle | Review and analysis of New Mexico Rules of Professional Conduct in connection with reply brief in further support of motion for sanctions. | $315 | 1.7 | $535.50 |
| 11/15/22 | J. Guilfoyle | Complete initial draft of reply brief in further support of motion for sanctions for partner review. | $315 | 1.8 | $567.00 |
| 11/15/22 | J. Guilfoyle | Draft, revise, and supplement motion for sanctions reply brief following partner review. | $315 | 0.6 | $189.00 |
| 11/16/22 | J. Guilfoyle | Draft declaration of M. Temple in further support of motion for sanctions. | $315 | 0.3 | $94.50 |
| 11/16/22 | M. Temple | Analysis of reply points on motion for sanctions. | $525 | 0.5 | $262.50 |
| 11/16/22 | J. Guilfoyle | Draft and finalize reply brief in further support of motion for sanctions following strategy session with M. Temple. | $315 | 0.4 | $126.00 |
| | | | **TOTAL** | **29.5** | **$9,712.50** |
| | | | | | |
| | | Mark Temple | $525 | 2.0 | $1,050.00 |
| | | Justin Guilfoyle | $315 | 27.5 | $8,662.50 |

# EXHIBIT 3

Justin Gulfoyle Fee Declaration

# Exhibit B

**IN THE UNITED STATED DISTRICT COURT**
**FOR THE DISTRICT OF NEW MEXICO**

| | |
|---|---|
| **MAUREEN DEAKIN, et al.,** | **CASE NO.: 1:17-CV-00773-MLG-KK** |
| *Plaintiffs*, | |
| **v.** | **DISTRICT JUDGE MATTHEW L. GARCIA** |
| **MAGELLAN HEALTH, INC., et al.** | |
| *Defendants.* | **MAGISTRATE JUDGE KIRTAN KHALSA** |

<u>**DECLARATION OF JUSTIN A. GUILFOYLE**</u>

I, Justin A. Guilfoyle, declare as follows:

1.      I am an attorney duly admitted to practice in the States of New York and New Jersey who practices in New York, New York.

2.      I am a senior associate at the law firm of Baker & Hostetler LLP in its Labor & Employment group (Class and Collective Actions) in its New York City office and am counsel for defendants Magellan Health, Inc. and Magellan HSRC, Inc. (collectively "Defendants") in this action.

3.      I submit this declaration in support of Defendants' Petition for an Award of Attorneys' Fees and have personal knowledge of the matters set forth in this Declaration.  If called as a witness, I could and would competently testify to these matters.

4.      I graduated from Columbia University in 2010 with a Bachelor of Arts degree.  I then graduated from Fordham University School of Law in 2013 with a Juris Doctor degree.

5.      I am also admitted in the following federal courts: (i) District of New Mexico; (ii) Southern District of New York; (iii) Eastern District of New York; (iv) District of New Jersey; (v)

App'x 39

Southern District of Texas; (vi) Western District of Texas; (vii) Eastern District of Texas; and (viii) Second Circuit Court of Appeals.

6.      I have nearly 10 years of employment law experience with an emphasis on complex class/collective actions such as this case.

7.      I have been recognized for my capabilities as an employment attorney by The Best Lawyers in America.

8.      I am required to maintain contemporaneous billing records of the time I work on this case.

9.      In connection with Defendants' Motion for Sanctions (Dkt. No. 269), I expended a total of 27.5 hours.  A true and accurate copy of the detailed billing records confirming the time I spent on that motion is annexed to the Declaration of Mark D. Temple, dated September 15, 2023 as Exhibit 1.

10.     My customary hourly rate is $745, which firm clients are billed and who pay this rate for my legal services .

11.     My hourly rate for this matter is $315, which reflects a significant discount from my customary rate.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 15, 2023.

/ s /   *Justin A. Guilfoyle*
Justin A. Guilfoyle

2

App'x 40